# EXHIBIT G

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF WESTCHESTER
-----------------------------------------------------------------------x
WHITE PLAINS HEALTHCARE PROPERTIES I LLC,

Index No. 60278/2020

Plaintiff(s),

-against-

HBL SNF, LLC, et al.,

**AFFIDAVIT OF SERVICE**

Defendant(s),
-----------------------------------------------------------------------x

STATE OF NEW YORK          )
                          )ss.:
COUNTY OF WESTCHESTER      )

I, Angela Terilli, being duly sworn, depose and say that:

I am a paralegal at the firm of Abrams, Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf & Carone, LLP, located at 81 Main Street, White Plains, New York 10601; I am over the age of 18 years; I am not a party to this action; and

That on June 11, 2021, I served the within Letter regarding PUBLIC AUCTION OF MAJORITY MEMBERSHIP IN OPERATOR OF WATERVIEW HILLS REHABILITATION AND NURSING CENTER LOCATED AT PURDYS, NEW YORK and NOTICE OF SECURED PARTY PUBLIC AUCTION, by depositing a true copy thereof enclosed in a first class, post-paid wrapper in an official depository under the exclusive care and custody of the United States Postal Service within the State of New York to each of the following persons at the last known address set forth after each name, as seen on Exhibit 1.

Angela Terilli

Sworn to me this
11th of June, 2021

Notary Public

Chelsea Relyea
Notary Public, State of New York
No. 01RE6331806
Qualified in Dutchess County
My Commission Expires October 19, 20 23

# Exhibit 1

# DELBELLO DONNELLAN WEINGARTEN
## WISE & WIEDERKEHR, LLP

**Alfred E. Donnellan**
**Partner**
(914) 681-0200
aed@ddw-law.com

COUNSELLORS AT LAW
THE GATEWAY BUILDING
ONE NORTH LEXINGTON AVENUE
WHITE PLAINS, NEW YORK 10601
(914) 681-0200
FACSIMILE (914) 684-0288

**Connecticut Office**
1111 SUMMER STREET
STAMFORD, CT 06905
(203) 298-0000

June 10, 2021

RE:     **PUBLIC AUCTION OF MAJORITY MEMBERSHIP IN OPERATOR OF
WATERVIEW HILLS REHABILITATION AND NURSING CENTER
LOCATED AT PURDYS, NEW YORK**

Dear Nursing Home Operator:

We write to notify you of the public auction that will take place on July 1, 2021, at 10:00 a.m. EST, of all right, title and interest of Lizer Josefovic ("Josefovic") who is believed to have a majority membership interest equal to seventy-one percent (71%) of the total membership interests in WATERVIEW ACQUISITION I, LLC, a limited liability company that in turn is believed to operate a 130-bed skilled nursing home facility known as "Waterview Hills Rehabilitation and Nursing Center" located at Box 257, Old Route 22, Purdys, New York 10578.

The auction will take place as further described in the Notice of Secured Party Public Auction, a copy of which is attached hereto as Exhibit A. For interested parties, a Terms of Sale sheet with details of the auction process and the requirements to qualify as bidder is available upon request to the undersigned: Alfred E. Donnellan, Esq., DelBello Donnellan Weingarten Wise & Wiederkehr, LLP, One North Lexington Ave., White Plains, New York 10601, phone: 914-681-0200, e-mail: aed@ddw-law.com.

Sincerely,

/s/ Alfred E. Donnellan

ALFRED E. DONNELLAN

EXHIBIT A

## NOTICE OF SECURED
## PARTY PUBLIC AUCTION
## OF 71% OF THE
## MEMBERSHIP INTERESTS
## IN
## WATERVIEW ACQUISITION I, LLC

NOTICE IS HEREBY GIVEN that White Plains Health Care Properties, LLC ("Secured Party") will offer for sale at public auction the following property:

> all right, title and interest of Lizer Josefovic ("Josefovic") as a member in WATERVIEW ACQUISITION I, LLC, as such Collateral is described in that certain Collateral Assignment and Pledge of Membership Interest and Security Agreement, dated August 11, 2017, made by and between Lizer Josefovic and Howard Fensterman, as nominee for White Plains Health Care Properties, LLC, as such agreement may have been further amended or modified from time to time

It is the understanding and belief of the Secured Party, but without any warranty or representation by the Secured Party as to accuracy or completeness that the Collateral consists of 71% of all rights, title and interest of Josefovic as a member in Waterview Acquisition I, LLC.

The public auction will take place on July 1, 2021 starting at 10:00 a.m. Eastern Daylight Time (New York) at the at the law offices of DelBello Donnellan Weingarten Wise & Wiederkehr, LLP, One North Lexington Ave., White Plains, New York 10601, phone: 914-681-0200. All interested prospective purchasers are invited to become Qualified Bidders. Only Qualified Bidders and their duly appointed agents and representatives will be permitted to attend the public auction. The terms of sale may be obtained by contacting the person named below.

Dated: June 10, 2021

> Alfred E Donnellan
> DelBello Donnellan Weingarten Wise
> & Wiederkehr, LLP
> One North Lexington Ave.
> White Plains, NY 10601
> Phone: 914-681-0200
> e-mail: aed@ddw-law.com

OPERATOR:
A Holly Patterson Extended Care Facility
875 Jerusalem Avenue
Uniondale, NY 11553

OPERATOR:
Aaron Manor Rehabilitation and Nursing
Center
100 St. Camillus Way
Fairport, NY 14450

OPERATOR:
Absolut Center for Nursing and
Rehabilitation at Allegany, LLC
2178 North Fifth Street
Allegany, NY 14706

OPERATOR:
Absolut Center for Nursing and
Rehabilitation at Aurora Park, LLC
292 Main Street
East Aurora, NY 14052

OPERATOR:
Absolut Center for Nursing and
Rehabilitation at Endicott, LLC
301 Nantucket Drive
Endicott, NY 13760

OPERATOR:
Absolut Center for Nursing and
Rehabilitation at Gasport, LLC
4540 Lincoln Drive
Gasport, NY 14067

OPERATOR:
Absolut Center for Nursing and
Rehabilitation at Three Rivers, LLC
101 Creekside Drive
Painted Post, NY 14870

OPERATOR:
Absolut Center for Nursing and
Rehabilitation at Westfield, LLC
26 Cass Street
Westfield, NY 14787

OPERATOR:
Acadia Center for Nursing and
Rehabilitation
1146 Woodcrest Avenue
Riverhead, NY 11901

OPERATOR:
Achieve Rehab and Nursing Facility
170 Lake Street
Liberty, NY 12754

OPERATOR:
Adira at Riverside Rehabilitation and
Nursing
120 Odell Ave
Yonkers, NY 10701

OPERATOR:
Affinity Skilled Living and Rehabilitation
Center
305 Locust Avenue
Oakdale, NY 11769

OPERATOR:
Alice Hyde Medical Center
45 Sixth Street
Malone, NY 12953

OPERATOR:
Alpine Rehabilitation and Nursing Center
755 East Monroe Street
Little Falls, NY 13365

OPERATOR:
Amsterdam Nursing Home Corp (1992)
1060 Amsterdam Avenue
New York, NY 10025

OPERATOR:
Andrus On Hudson
185 Old Broadway
Hastings-On-hudson, NY 10706

OPERATOR:
Apex Rehabilitation & Care Center
78 Birchwood Drive
Huntington Station, NY 11746

OPERATOR:
Atrium Center for Rehabilitation and
Nursing
630 E 104th Street
Brooklyn, NY 11236

OPERATOR:
Auburn Rehabilitation & Nursing Center
85 Thornton Avenue
Auburn, NY 13021

OPERATOR:
Aurelia Osborn Fox Memorial Hospital
One Norton Avenue
Oneonta, NY 13820

OPERATOR:
Autumn View Health Care Facility, LLC
S 4650 Southwestern Blvd
Hamburg, NY 14075

OPERATOR:
Avon Nursing Home, LLC
215 Clinton Street
Avon, NY 14414

OPERATOR:
Bainbridge Nursing & Rehabilitation Center
3518 Bainbridge Avenue
Bronx, NY 10467

OPERATOR:
Baptist Health Nursing and Rehabilitation
Center
297 North Ballston Avenue
Scotia, NY 12302

OPERATOR:
Bayberry Nursing Home
40 Keogh Lane
New Rochelle, NY 10805

OPERATOR:
Beach Gardens Rehab and Nursing Center
17-11 Brookhaven Avenue
Far Rockaway, NY 11691

OPERATOR:
Beach Terrace Care Center
640 West Broadway
Long Beach, NY 11561

OPERATOR:
Beacon Rehabilitation and Nursing Center
140 Beach 113th Street
Rockaway Park, NY 11694

OPERATOR:
Bedford Center for Nursing and
Rehabilitation
40 Heyward Street
Brooklyn, NY 11249

OPERATOR:
Beechtree Center for Rehabilitation and
Nursing
318 South Albany Street
Ithaca, NY 14850

OPERATOR:
Beechwood Homes
2235 Millersport Highway
Getzville, NY 14068

OPERATOR:
Belair Care Center Inc
2478 Jerusalem Ave
No Bellmore, NY 11710

OPERATOR:
Bellhaven Center for Rehabilitation and
Nursing Care
110 Beaver Dam Road
Brookhaven, NY 11719

OPERATOR:
Bensonhurst Center for Rehabilitation and
Healthcare
1740 84th Street
Brooklyn, NY 11214

OPERATOR:
Berkshire Nursing & Rehabilitation Center
10 Berkshire Road
W Babylon, NY 11704

OPERATOR:
Beth Abraham Center for Rehabilitation and
Nursing
612 Allerton Avenue
Bronx, NY 10467

OPERATOR:
Bethany Gardens Skilled Living Center
800 West Chestnut Street
Rome, NY 13440

OPERATOR:
Bethany Nursing Home & Health Related
Facility Inc
3005 Watkins Road
Horseheads, NY 14845

OPERATOR:
Bethel Nursing & Rehabilitation Center
67 Springvale Road
Croton-On-hudson, NY 10520

OPERATOR:
Bethel Nursing Home Company Inc
17 Narragansett Avenue
Ossining, NY 10562

OPERATOR:
Betsy Ross Rehabilitation Center, Inc
1 Elsie Street
Rome, NY 13440

OPERATOR:
Bezalel Rehabilitation and Nursing Center
29-38 Far Rockaway Blvd
Far Rockaway, NY 11691

OPERATOR:
Bishop Rehabilitation and Nursing Center
918 James Street
Syracuse, NY 13203

OPERATOR:
Boro Park Center for Rehabilitation and
Healthcare
4915 10th Ave
Brooklyn, NY 11219

OPERATOR:
Briarcliff Manor Center for Rehabilitation
and Nursing Care
620 Sleepy Hollow Road
Briarcliff Manor, NY 10510

OPERATOR:
Bridge View Nursing Home
143-10 20th Ave
Whitestone, NY 11357

OPERATOR:
Bridgewater Center for Rehabilitation &
Nursing, LLC
159-163 Front Street
Binghamton, NY 13905

OPERATOR:
Brighton Manor
989 Blossom Road
Rochester, NY 14610

OPERATOR:
Bronx Center for Rehabilitation & Health
Care
1010 Underhill Ave
Bronx, NY 10472

OPERATOR:
Bronx Gardens Rehabilitation and Nursing
Center
2175 Quarry Rd
Bronx, NY 10457

OPERATOR:
Bronx Park Rehabilitation & Nursing Center
3845 Carpenter Ave
Bronx, NY 10467

OPERATOR:
Bronxcare Special Care Center
1265 Fulton Avenue
Bronx, NY 10456

OPERATOR:
Brookhaven Health Care Facility, LLC
801 Gazzola Blvd
Patchogue, NY 11772

OPERATOR:
Brookhaven Rehabilitation & Health Care
Center LLC
250 Beach 17th Street
Far Rockaway, NY 11691

OPERATOR:
Brooklyn Center for Rehabilitation and
Residential Health Care
170 Buffalo Avenue
Brooklyn, NY 11213

OPERATOR:
Brooklyn Gardens Nursing & Rehabilitation
Center
835 Herkimer Street
Brooklyn, NY 11233

OPERATOR:
Brooklyn United Methodist Church Home
1485 Dumont Avenue
Brooklyn, NY 11208

OPERATOR:
Brooklyn-Queens Nursing Home
2749 Linden Blvd
Brooklyn, NY 11208

OPERATOR:
Brookside Multicare Nursing Center
7 Route 25a
Smithtown, NY 11787

OPERATOR:
Brothers of Mercy Nursing & Rehabilitation
Center
10570 Bergtold Road
Clarence, NY 14031

OPERATOR:
Buena Vida Rehabilitation and Nursing
Center
48 Cedar Street
Brooklyn, NY 11221

OPERATOR:
Buffalo Center for Rehabilitation and
Nursing
1014 Delaware Ave
Buffalo, NY 14209

OPERATOR:
Buffalo Community Healthcare Center
1205 Delaware Avenue
Buffalo, NY 14209

OPERATOR:
Bushwick Center for Rehabilitation and
Health Care
50 Sheffield Avenue
Brooklyn, NY 11207

OPERATOR:
Campbell Hall Rehabilitation Center Inc
23 Kiernan Rd
Campbell Hall, NY 10916

OPERATOR:
Canterbury Woods
725 Renaissance Drive
Williamsville, NY 14221

OPERATOR:
Capstone Center for Rehabilitation and
Nursing
302 Swart Hill Road
Amsterdam, NY 12010

OPERATOR:
Carillon Nursing and Rehabilitation
Center
830 Park Avenue
Huntington, NY 11743

OPERATOR:
Caring Family Nursing and
Rehabilitation Center
22-41 New Haven Avenue
Far Rockaway, NY 11691

OPERATOR:
Carmel Richmond Healthcare and
Rehabilitation Center
88 Old Town Road
Staten Island, NY 10304

OPERATOR:
Carthage Center for Rehabilitation and
Nursing
1045 West Street
Carthage, NY 13619

OPERATOR:
Casa Promesa
308 East 175 Street
Bronx, NY 10457

OPERATOR:
Caton Park Rehabilitation and Nursing
Center, LLC
1312 Caton Avenue
Brooklyn, NY 11226

OPERATOR:
Catskill Regional Medical Center
68 Bushville Road, P.o. Box 515
Harris, NY 12742

OPERATOR:
Cayuga Nursing and Rehabilitation
Center
1229 Trumansburg Road
Ithaca, NY 14850

OPERATOR:
Cedar Manor Nursing & Rehabilitation
Center
Cedar Lane, P.o. Box 928
Ossining, NY 10562

OPERATOR:
Central Island Healthcare
825 Old Country Rd
Plainview, NY 11803

OPERATOR:
Central Park Rehabilitation and
Nursing Center
116 Martin Luther King East
Syracuse, NY 13205

OPERATOR:
Champlain Valley Physicians Hospital
Medical Center SNF
75 Beekman Street
Plattsburg, NY 12901

OPERATOR:
Chapin Home for the Aging
165-01 Chapin Parkway
Jamaica, NY 11432

OPERATOR:
Charles T Sitrin Health Care Center Inc
2050 Tilden Avenue
New Hartford, NY 13413

OPERATOR:
Chasehealth Rehab and Residential
Care
One Terrace Heights, P.o. Box 250
New Berlin, NY 13411

OPERATOR:
Chautauqua Nursing and Rehabilitation
Center
10836 Temple Road
Dunkirk, NY 14048

OPERATOR:
Chemung County Health Center-
Nursing Facility
103 Washington Street
Elmira, NY 14901

OPERATOR:
Chenango Memorial Hospital Inc SNF
179 North Broad Street
Norwich, NY 13815

OPERATOR:
Chestnut Park Rehabilitation and
Nursing Center
330 Chestnut Street
Oneonta, NY 13820

OPERATOR:
Church Home of the Protestant
Episcopal Church
505 Mt Hope Avenue
Rochester, NY 14620

OPERATOR:
Cliffside Rehabilitation & Residential
Health Care Center
119-19 Graham Court
Flushing, NY 11354

OPERATOR:
Clifton Springs Hospital and Clinic
Extended Care
2 Coulter Road
Clifton Springs, NY 14432

OPERATOR:
Clinton County Nursing Home
16 Flynn Avenue
Plattsburgh, NY 12901

OPERATOR:
Clove Lakes Health Care and
Rehabilitation Center, Inc
25 Fanning Street
Staten Island, NY 10314

OPERATOR:
Cobble Hill Health Center, Inc
380 Henry Street
Brooklyn, NY 11201

OPERATOR:
Cold Spring Hills Center for Nursing
and Rehabilitation
378 Syosset-Woodbury Road
Woodbury, NY 11797

OPERATOR:
Coler Rehabilitation and Nursing Care
Center
900 Main Street
Roosevelt Island, NY 10044

OPERATOR:
Colonial Park Rehabilitation and
Nursing Center
950 Floyd Avenue
Rome, NY 13440

OPERATOR:
Comprehensive Rehabilitation and
Nursing Center at Williamsville
147 Reist Street
Williamsville, NY 14221

OPERATOR:
Concord Nursing and Rehabilitation
Center
300 Madison Street
Brooklyn, NY 11216

OPERATOR:
Concourse Rehabilitation and Nursing
Center, Inc
1072 Grand Concourse
Bronx, NY 10456

OPERATOR:
Conesus Lake Nursing Home
6131 Big Tree Road, Box F
Livonia, NY 14487

OPERATOR:
Cooperstown Center for Rehabilitation
and Nursing
128 Phoenix Mills Cross Road
Cooperstown, NY 13326

OPERATOR:
Corning Center for Rehabilitation and
Healthcare
205 East First Street
Corning, NY 14830

OPERATOR:
Cortland Park Rehabilitation and
Nursing Center
193 Clinton Avenue
Cortland, NY 13045

OPERATOR:
Cortlandt Healthcare
110 Oregon Road
Peekskill, NY 10566

OPERATOR:
Creekview Nursing and Rehab Center
525 Beahan Road
Rochester, NY 14624

OPERATOR:
Crest Manor Living and Rehabilitation
Center
6745 Pittsford-Palmyra Road
Fairport, NY 14450

OPERATOR:
Crouse Community Center Inc
101 South Street
Morrisville, NY 13408

OPERATOR:
Crown Heights Center for Nursing and
Rehabilitation
810-20 St Marks Avenue
Brooklyn, NY 11213

OPERATOR:
Crown Park Rehabilitation and Nursing
Center
28 Kellogg Road
Cortland, NY 13045

OPERATOR:
Cuba Memorial Hospital Inc SNF
140 West Main Street
Cuba, NY 14727

OPERATOR:
Cypress Garden Center for Nursing
and Rehabilitation
139-62 35th Avenue
Flushing, NY 11354

OPERATOR:
Daleview Care Center
574 Fulton Street
Farmingdale, NY 11735

OPERATOR:
Daughters of Sarah Nursing Center
180 Washington Avenue Extension
Albany, NY 12203

OPERATOR:
Degraff Memorial Hospital-Skilled
Nursing Facility
445 Tremont Street
North Tonawanda, NY 14120

OPERATOR:
Delhi Rehabilitation and Nursing
Center
41861 State Route 10
Delhi, NY 13753

OPERATOR:
Delmar Center for Rehabilitation and
Nursing
125 Rockefeller Road
Delmar, NY 12054

OPERATOR:
Diamond Hill Nursing and
Rehabilitation Center
100 New Turnpike Road
Troy, NY 12182

OPERATOR:
Ditmas Park Care Center
2107 Ditmas Avenue
Brooklyn, NY 11226

OPERATOR:
Downtown Brooklyn Nursing &
Rehabilitation Center
520 Prospect Place
Brooklyn, NY 11238

OPERATOR:
DR Susan Smith Mckinney Nursing and
Rehabilitation Center
594 Albany Avenue
Brooklyn, NY 11203

OPERATOR:
DRY Harbor Nursing Home
61-35 Dry Harbor Road
Middle Village, NY 11379

OPERATOR:
Dumont Center for Rehabilitation and
Nursing Care
676 Pelham Road
New Rochelle, NY 10805

OPERATOR:
Dunkirk Rehabilitation & Nursing Center
447-449 Lake Shore Drive West
Dunkirk, NY 14048

OPERATOR:
East Haven Nursing & Rehabilitation Center
2323-27 Eastchester Road
Bronx, NY 10469

OPERATOR:
East Neck Nursing & Rehabilitation
Center
134 Great East Neck Road
West Babylon, NY 11704

OPERATOR:
East Side Nursing Home
62 Prospect St
Warsaw, NY 14569

OPERATOR:
Eastchester Rehabilitation and Health
Care Center
2700 Eastchester Road
Bronx, NY 10469

OPERATOR:
Eddy Heritage House Nursing and
Rehabilitation Center
2920 Tibbits Avenue
Troy, NY 12180

OPERATOR:
Eddy Memorial Geriatric Center
2256 Burdett Avenue
Troy, NY 12180

OPERATOR:
Eddy Village Green
421 W Columbia Street
Cohoes, NY 12047

OPERATOR:
Eddy Village Green at Beverwyck
40 Autumn Drive
Slingerlands, NY 12159

OPERATOR:
Eden Rehabilitation & Nursing Center
2806 George Street
Eden, NY 14057

OPERATOR:
Edna Tina Wilson Living Center
700 Island Cottage Road
Rochester, NY 14612

OPERATOR:
Eger Health Care and Rehabilitation
Center
140 Meisner Avenue
Staten Island, NY 10306

OPERATOR:
Elcor Nursing and Rehabilitation
Center
48 Colonial Drive
Horseheads, NY 14845

OPERATOR:
Elderwood at Amherst
4459 Bailey Ave
Amherst, NY 14226

OPERATOR:
Elderwood at Cheektowaga
225 Bennett Road
Cheektowaga, NY 14227

OPERATOR:
Elderwood at Grand Island
2850 Grand Island Blvd
Grand Island, NY 14072

OPERATOR:
Elderwood at Hamburg
5775 Maelou Drive
Hamburg, NY 14075

OPERATOR:
Elderwood at Hornell
One Bethesda Drive
N Hornell, NY 14843

OPERATOR:
Elderwood at Lancaster
1818 Como Park Blvd
Lancaster, NY 14086

OPERATOR:
Elderwood at Liverpool
4800 Bear Road
Liverpool, NY 13088

OPERATOR:
Elderwood at Lockport
104 Old Niagara Road
Lockport, NY 14094

OPERATOR:
Elderwood at North Creek
112 Ski Bowl Road
North Creek, NY 12853

OPERATOR:
Elderwood at Ticonderoga
101 Adirondack Drive
Ticonderoga, NY 12883

OPERATOR:
Elderwood at Waverly
37 North Chemung Street
Waverly, NY 14892

OPERATOR:
Elderwood at Wheatfield
2600 Niagara Falls Boulevard
Niagara Falls, NY 14304

OPERATOR:
Elderwood at Williamsville
200 Bassett Road
Williamsville, NY 14221

OPERATOR:
Elderwood of Lakeside at Brockport
170 West Avenue
Brockport, NY 14420

OPERATOR:
Elderwood of Uihlein at Lake Placid
185 Old Military Road
Lake Placid, NY 12946

OPERATOR:
Elderwood of Uihlein at Lake Placid
185 Old Military Road
Lake Placid, NY 12946

OPERATOR:
Elizabeth Church Manor Nursing Home
863 Front Street
Binghamton, NY 13905

OPERATOR:
Elizabeth Seton Children's Center
300 Corporate Boulevard South
Yonkers, NY 10701

OPERATOR:
Ellicott Center for Rehabilitation and
Nursing
200 Seventh Street
Buffalo, NY 14201

OPERATOR:
Ellis Residential & Rehabilitation
Center
600 Mcclellan Street
Schenectady, NY 12304

OPERATOR:
Elm Manor Nursing and Rehabilitation
Center
210 N Main Street
Canandaigua, NY 14424

OPERATOR:
Elmhurst Care Center, Inc
100-17 23 Avenue
East Elmhurst, NY 11369

OPERATOR:
Emerge Nursing and Rehabilitation at
Glen Cove
2 Medical Plaza
Glen Cove, NY 11542

OPERATOR:
EPIC Rehabilitation and Nursing at
White Plains
120 Church Street
White Plains, NY 10601

OPERATOR:
Essex Center for Rehabilitation and
Healthcare
81 Park Street
Elizabethtown, NY 12932

OPERATOR:
Evergreen Commons Rehabilitation
and Nursing Center
1070 Luther Road
East Greenbush, NY 12061

OPERATOR:
Excel at Woodbury for Rehabilitation
and Nursing, LLC
8533 Jericho Tpke
Woodbury, NY 11797

OPERATOR:
Fairport Baptist Homes
4646 Nine Mile Point Road
Fairport, NY 14450

OPERATOR:
Fairview Nursing Care Center Inc
69-70 Grand Central Parkway
Forest Hills, NY 11375

OPERATOR:
Far Rockaway Center for Rehabilitation
and Nursing
13-11 Virgina St
Far Rockaway, NY 11691

OPERATOR:
Fasny Firemen's Home
125 Harry-Howard Avenue
Hudson, NY 12534

OPERATOR:
Father Baker Manor
6400 Powers Road
Orchard Park, NY 14127

OPERATOR:
Ferncliff Nursing Home Co Inc
21 Ferncliff Dr
Rhinebeck, NY 12572

OPERATOR:
Fiddlers Green Manor Rehabilitation
and Nursing Center
168 West Main Street
Springville, NY 14141

OPERATOR:
Fieldston Lodge Care Center
666 Kappock Street
Bronx, NY 10463

OPERATOR:
Finger Lakes Center for Living
20 Park Avenue
Auburn, NY 13021

OPERATOR:
Fishkill Center for Rehabilitation and
Nursing
22 Robert R. Kasin Way
Beacon, NY 12508

OPERATOR:
Flushing Hospital Medical Center
45th Avenue & Parsons Blvd
Flushing, NY 11355

OPERATOR:
Foltsbrook Center for Nursing and
Rehabilitation
104 North Washington Street
Herkimer, NY 13350

OPERATOR:
Fordham Nursing and Rehabilitation
Center
2678 Kingsbridge Terrace
Bronx, NY 10463

OPERATOR:
Forest Hills Care Center
71-44 Yellowstone Blvd
Forest Hills, NY 11375

OPERATOR:
Forest View Center for Rehabilitation &
Nursing
71-20 110th Street
Forest Hills, NY 11375

OPERATOR:
Fort Hudson Nursing Center, Inc.
319 Upper Broadway
Fort Edward, NY 12828

OPERATOR:
Fort Tryon Center for Rehabilitation
and Nursing
801 W 190th St
New York, NY 10040

OPERATOR:
Four Seasons Nursing and
Rehabilitation Center
1555 Rockaway Parkway
Brooklyn, NY 11236

OPERATOR:
Fox Run at Orchard Park
One Fox Run Lane
Orchard Park, NY 14127

OPERATOR:
**Franklin Center for Rehabilitation and Nursing**
142-27 Franklin Avenue
Flushing, NY 11355

OPERATOR:
**Friedwald Center for Rehabilitation and Nursing, LLC**
475 New Hempstead Road
New City, NY 10956

OPERATOR:
**Fulton Center for Rehabilitation and Healthcare**
847 Cohwy 122
Gloversville, NY 12078

OPERATOR:
**Fulton Commons Care Center Inc**
60 Merrick Ave
East Meadows, NY 11554

OPERATOR:
**Garden Care Center**
135 Franklin Avenue
Franklin Square, NY 11010

OPERATOR:
**Garden Gate Health Care Facility**
2365 Union Road
Cheektowaga, NY 14227

OPERATOR:
**Ghent Rehabilitation & Nursing Center**
1 Whittier Way
Ghent, NY 12075

OPERATOR:
**Glen Arden Inc**
214 Harriman Drive
Goshen, NY 10924

OPERATOR:
**Glen Cove Center for Nursing and Rehabilitation**
6 Medical Plaza
Glen Cove, NY 11542

OPERATOR:
**Glen Island Center for Nursing and Rehabilitation**
490 Pelham Road
New Rochelle, NY 10805

OPERATOR:
**Glendale Home-Schdy CNTY Dept Social Services**
59 Hetcheltown Road
Scotia, NY 12302

OPERATOR:
**Glengariff Rehabilitation and Healthcare Center**
141 Dosoris Lane
Glen Cove, NY 11542

OPERATOR:
**Glens Falls Center for Rehabilitation and Nursing**
152 Sherman Avenue
Glens Falls, NY 12801

OPERATOR:
**Gold Crest Care Center**
2316 Bruner Avenue
Bronx, NY 10469

OPERATOR:
**Golden Gate Rehabilitation & Health Care Center**
191 Bradley Ave
Staten Island, NY 10314

OPERATOR:
**Golden Hill Nursing and Rehabilitation Center**
99 Golden Hill Drive
Kingston, NY 12401

OPERATOR:
**Good Samaritan Nursing and Rehabilitation Care Center**
101 Elm Street
Sayville, NY 11782

OPERATOR:
**Good Shepherd Village at Endwell**
14 Village Drive
Endwell, NY 13760

OPERATOR:
**Good Shepherd-Fairview Home Inc**
80 Fairview Avenue
Binghamton, NY 13904

OPERATOR:
**Gowanda Rehabilitation & Nursing Center**
100 Miller Street
Gowanda, NY 14070

OPERATOR:
**Grand Manor Nursing & Rehabilitation Center**
700 White Plains Road
Bronx, NY 10473

OPERATOR:
**Grandell Rehabilitation and Nursing Center**
645 W Broadway
Long Beach, NY 11561

OPERATOR:
**Granville Center for Rehabilitation and Nursing**
17 Madison Street
Granville, NY 12832

OPERATOR:
**Greene Meadows Nursing and Rehabilitation Center**
161 Jefferson Heights
Catskill, NY 12414

OPERATOR:
**Groton Community Health Care Center Residential Care Facility**
120 Sykes Street
Groton, NY 13073

OPERATOR:
**Greenfield Health & Rehab Center**
5949 Broadway
Lancaster, NY 14086

OPERATOR:
**Gurwin Jewish Nursing and Rehabilitation Center**
68 Hauppauge Road
Commack, NY 11725

OPERATOR:
**Guthrie Cortland Medical Center**
134 Homer Avenue
Cortland, NY 13045

OPERATOR:
**Hamilton Manor Nursing Home**
1172 Long Pond Road
Rochester, NY 14626

OPERATOR:
**Hamilton Park Nursing and Rehabilitation Center**
691 92 Street
Brooklyn, NY 11228

OPERATOR:
**Harlem Center for Nursing and Rehabilitation**
30 West 138th Street
New York, NY 10037

OPERATOR:
**Hamilton Park Nursing and Rehabilitation Center**
691 92 Street
Brooklyn, NY 11228

OPERATOR:
**Harris Hill Nursing Facility, LLC**
2699 Wehrle Drive
Williamsville, NY 14221

OPERATOR:
**Haven Manor Health Care Center,llc**
1441 Gateway Boulevard
Far Rockaway, NY 11691

OPERATOR:
**Haym Solomon Home for the Aged**
2340 Cropsey Avenue
Brooklyn, NY 11214

OPERATOR:
**Hebrew Home for the Aged at Riverdale**
5901 Palisade Avenue
Bronx, NY 10471

OPERATOR:
**Helen Hayes Hospital**
51 N Route 9w
West Haverstraw, NY 10993

OPERATOR:
**Helen Hayes Hospital RHCF**
51 N Route 9w
West Haverstraw, NY 10993

OPERATOR:
**Hempstead Park Nursing Home**
800 Front Street
Hempstead, NY 11550

OPERATOR:
**Henry J. Carter Skilled Nursing Facility**
1752 Park Avenue
New York, NY 10035

OPERATOR:
**Heritage Green Rehab & Skilled Nursing**
P.o. Box 400, Route 430
Greenhurst, NY 14742

OPERATOR:
**Heritage Park Rehab & Skilled Nursing**
150 Prather Avenue
Jamestown, NY 14701

OPERATOR:
**Heritage Village Rehab and Skilled Nursing, Inc.**
4570 Route 60
Gerry, NY 14740

OPERATOR:
**Highbridge Woodycrest Center**
936 Woodycrest Avenue
Bronx, NY 10452

OPERATOR:
**Highfield Gardens Care Center of Great Neck**
199 Community Drive
Great Neck, NY 11021

OPERATOR:
**Highland Care Center**
91-31 175th Street
Jamaica, NY 11432

OPERATOR:
**Highland Nursing Home Inc**
182 Highland Road
Massena, NY 13662

OPERATOR:
**Highland Park Rehabilitation and Nursing Center**
160 Seneca St
Wellsville, NY 14895

OPERATOR:
**Highland Rehabilitation and Nursing Center**
120 Highland Avenue
Middletown, NY 10940

OPERATOR:
**Highlands Living Center**
500 Hahnemann Trail
Pittsford, NY 14534

OPERATOR:
**Highpointe On Michigan Health Care Facility**
1031 Michigan Avenue
Buffalo, NY 14203

OPERATOR:
**Hilaire Rehab & Nursing**
9 Hilaire Drive
Huntington, NY 11743

OPERATOR:
**Hill Haven Nursing Home**
1550 Empire Blvd
Webster, NY 14580

OPERATOR:
**Hillside Manor Rehab & Extended Care Center**
182-15 Hillside Avenue
Jamaica Estates, NY 11432

OPERATOR:
**Hollis Park Manor Nursing Home**
191-06 Hillside Avenue
Hollis, NY 11423

OPERATOR:
**Holliswood Center for Rehabilitation and Healthcare**
195-44 Woodhull Avenue
Hollis, NY 11423

OPERATOR:
**Hope Center for Hiv and Nursing Care**
1401 University Avenue
Bronx, NY 10452

OPERATOR:
**Hopkins Center for Rehabilitation and Healthcare**
155 Dean Street
Brooklyn, NY 11217

OPERATOR:
**Horizon Care Center**
64-11 Beach Channel Drive
Arverne, NY 11692

OPERATOR:
**Hornell Gardens, LLC**
434 Monroe Avenue
Hornell, NY 14843

OPERATOR:
Houghton Rehabilitation & Nursing Center
9876 Luckey Dr
Houghton, NY 14744

OPERATOR:
Hudson Park Rehabilitation and Nursing
Center
325 Northern Boulevard
Albany, NY 12204

OPERATOR:
Hudson Pointe at Riverdale Center for
Nursing and Rehabilitation
3220 Henry Hudson Parkway
Bronx, NY 10463

OPERATOR:
Hudson Valley Rehabilitation & Extended
Care Center
260 Vineyard Ave
Highland, NY 12528

OPERATOR:
Humboldt House Rehabilitation and
Nursing Center
64 Hager Street
Buffalo, NY 14208

OPERATOR:
Huntington Hills Center for Health and
Rehabilitation
400 South Service Road
Melville, NY 11747

OPERATOR:
Huntington Living Center
369 East Main Street
Waterloo, NY 13165

OPERATOR:
Ideal Senior Living Center
601 High Avenue
Endicott, NY 13760

OPERATOR:
Incarnation Childrens Center Inc
142 Audubon Ave
New York, NY 10032

OPERATOR:
Ira Davenport Memorial Hospital SNF/HRF
7571 State Route 54
Bath, NY 14810

OPERATOR:
Iroquois Nursing Home Inc
4600 Southwood Heights Drive
Jamesville, NY 13078

OPERATOR:
Isabella Geriatric Center Inc
515 Audubon Avenue
New York, NY 10040

OPERATOR:
Island Nursing and Rehab Center
5537 Expressway Drive North
Holtsville, NY 11742

OPERATOR:
Jamaica Hospital Medical Center
89th Avenue & Van Wyck Expressway
Jamaica, NY 11418

OPERATOR:
Jamaica Hospital Nursing Home Co Inc
89-40 135th Street
Jamaica, NY 11418

OPERATOR:
James G. Johnston Memorial Nursing
Home
286 Deyo Hill Road
Johnson City, NY 13790

OPERATOR:
Jeanne Jugan Residence
2999 Schurz Avenue
Bronx, NY 10465

OPERATOR:
Jefferson's Ferry
500 Mather Drive
So Setauket, NY 11720

OPERATOR:
Jennie B Richmond Chaffee Nursing Home
Company Inc
222 East Main Street
Springville, NY 14141

OPERATOR:
Jewish Home of Central New York
4101 E Genesee St
Syracuse, NY 13214

OPERATOR:
Jewish Home of Rochester
2021 South Winton Road
Rochester, NY 14618

OPERATOR:
John T Mather Memorial Hospital of Port
Jefferson New York Inc
75 North Country Road
Port Jefferson, NY 11777

OPERATOR:
Katherine Luther Residential Health Care
and Rehabilitation Center
110 Utica Road
Clinton, NY 13323

OPERATOR:
Kendal at Ithaca
2230 North Triphammer Road
Ithaca, NY 14850

OPERATOR:
Kendal On Hudson
One Kendal Way
Sleepy Hollow, NY 10591

OPERATOR:
King David Center for Nursing and
Rehabilitation
2266 Cropsey Avenue
Brooklyn, NY 11214

OPERATOR:
King Street Home Inc
787 King Street
Port Chester, NY 10573

OPERATOR:
Kings Harbor Multicare Center
2000 E Gunhill Road
Bronx, NY 10469

OPERATOR:
Kingsway Arms Nursing Center Inc
323 Kings Road
Schenectady, NY 12304

OPERATOR:
Kirkhaven
254 Alexander Street
Rochester, NY 14607

OPERATOR:
Laconia Nursing Home
1050 East 230th Street
Bronx, NY 10466

OPERATOR:
Latta Road Nursing Home East
2102 Latta Road
Rochester, NY 14612

OPERATOR:
Latta Road Nursing Home West
2100 Latta Road
Rochester, NY 14612

OPERATOR:
Lawrence Nursing Care Center, Inc
350 Beach 54th Street
Arverne, NY 11692

OPERATOR:
Leroy Village Green Nursing and
Rehabilitation Center
10 Munson Street
Le Roy, NY 14482

OPERATOR:
Lewis County General Hospital-Nursing
Home Unit
7785 North State Street
Lowville, NY 13367

OPERATOR:
Linden Center for Nursing and
Rehabilitation
2237 Linden Boulevard
Brooklyn, NY 11207

OPERATOR:
Little Neck Care Center
260-19 Nassau Blvd
Little Neck, NY 11362

OPERATOR:
Living Center at Geneva - North
196-198 North Street
Geneva, NY 14456

OPERATOR:
Living Center at Geneva - South
196-198 North Street
Geneva, NY 14456

OPERATOR:
Livingston County Center for Nursing and
Rehabilitation
11 Murray Hill Drive
MT Morris, NY 14510

OPERATOR:
Livingston Hills Nursing and Rehabilitation
Center
2781 Route 9
Livingston, NY 12541

OPERATOR:
Lockport Rehab & Health Care Center
909 Lincoln Ave
Lockport, NY 14094

OPERATOR:
Long Beach Nursing and Rehabilitation
Center
375 East Bay Drive
Long Beach, NY 11561

OPERATOR:
Long Island Care Center Inc
144-61 38th Ave
Flushing, NY 11354

OPERATOR:
Long Island State Veterans Home
Suny at Stonybrook 100 Patriots Road
Stonybrook, NY 11790

OPERATOR:
Loretto Health and Rehabilitation Center
700 East Brighton Avenue
Syracuse, NY 13205

OPERATOR:
Lutheran Center at Poughkeepsie, Inc
965 Duchess Turnpike
Poughkeepsie, NY 12603

OPERATOR:
Lutheran Retirement Home
715 Falconer Street
Jamestown, NY 14701

OPERATOR:
Luxor Nursing and Rehabilitation at Mills
Pond
273 Moriches Road
St James, NY 11780

OPERATOR:
Luxor Nursing and Rehabilitation at
Sayville
300 Broadway Avenue
Sayville, NY 11782

OPERATOR:
Lynbrook Restorative Therapy and Nursing
243 Atlantic Avenue
Lynbrook, NY 11563

OPERATOR:
M.M. Ewing Continuing Care Center
350 Parrish Street
Canandaigua, NY 14424

OPERATOR:
Manhattanville Health Care Center
311 W 231st Street
Bronx, NY 10463

OPERATOR:
Maplewood Nursing Home Inc
100 Daniel Drive
Webster, NY 14580

OPERATOR:
Margaret Tietz Nursing and Rehabilitation
Center
164-11 Chapin Parkway
Jamaica, NY 11432

OPERATOR:
Maria Regina Residence Inc
1725 Brentwood Rd - Bldg 1
Brentwood, NY 11717

OPERATOR:
Martine Center for Rehabilitation and
Nursing
12 Tibbits Avenue
White Plains, NY 10606

OPERATOR:
Mary Manning Walsh Nursing Home Co Inc
1339 York Avenue
New York, NY 10021

OPERATOR:
Masonic Care Community of New York
2150 Bleecker Street
Utica, NY 13501

OPERATOR:
Massapequa Center Rehabilitation &
Nursing
101 Louden Ave.
Amityville, NY 11701

OPERATOR:
Massena Rehabilitation & Nursing Center
89 Grove Street
Massena, NY 13662

OPERATOR:
Mayfair Care Center
100 Baldwin Road
Hempstead, NY 11550

OPERATOR:
Mcauley Residence
1503 Military Road
Kenmore, NY 14217

OPERATOR:
Meadow Park Rehabilitation and Health
Care Center LLC
78-10 164th Street
Flushing, NY 11366

OPERATOR:
Meadowbrook Care Center, Inc
320 West Merrick Road
Freeport, NY 11520

OPERATOR:
Meadowbrook Healthcare
154 Prospect Avenue
Plattsburgh, NY 12901

OPERATOR:
Medford Multicare Center for Living
3115 Horseblock Road
Medford, NY 11763

OPERATOR:
Medina Memorial Hospital SNF
200 Ohio Street
Medina, NY 14103

OPERATOR:
Menorah Home & Hospital for Aged &
Infirm
1516 Oriental Boulevard
Brooklyn, NY 11235

OPERATOR:
Mercy Hospital Skilled Nursing Facility
55 Melroy Avenue
Lackawanna, NY 14218

OPERATOR:
Mercy Living Center
114 Wawbeek Ave
Tupper Lake, NY 12986

OPERATOR:
Methodist Home for Nursing and
Rehabilitation
4499 Manhattan College Parkway
Bronx, NY 10471

OPERATOR:
Middletown Park Rehabilitation & Health
Care Center
121 Dunning Road
Middletown, NY 10940

OPERATOR:
Midway Nursing Home
69-95 Queens Midtown Expressway
Maspeth, NY 11378

OPERATOR:
Momentum at South Bay for Rehabilitation
and Nursing
340 East Montauk Highway
East Islip, NY 11730

OPERATOR:
Monroe Community Hospital
435 East Henrietta Road
Rochester, NY 14620

OPERATOR:
Montefiore Nyack
160 North Midland Avenue
Nyack, NY 10960

OPERATOR:
Montgomery Nursing and Rehabilitation
Center
2817 Albany Post Road, Box 158
Montgomery, NY 12549

OPERATOR:
Morningside Nursing and Rehabilitation
Center
1000 Pelham Parkway South
Bronx, NY 10461

OPERATOR:
Morningstar Residential Care Center
17 Sunrise Drive
Oswego, NY 13126

OPERATOR:
Morris Park Rehabilitation and Nursing
Center
1235 Pelham Parkway North
Bronx, NY 10469

OPERATOR:
Mosholu Parkway Nursing & Rehabilitation
Center
3356 Perry Avenue
Bronx, NY 10467

OPERATOR:
Mount Sinai South Nassau
One Healthy Way
Oceanside, NY 11572

OPERATOR:
Mountainside Residential Care Center
42158 State Highway #28
Margaretville, NY 12455

OPERATOR:
MVHS Rehabilitation and Nursing Center
1650 Champlin Avenue
Utica, NY 13502

OPERATOR:
Nassau Rehabilitation & Nursing Center
One Greenwich Street
Hempstead, NY 11550

OPERATOR:
Nathan Littauer Hospital Nursing Home
99 East State Street
Gloversville, NY 12078

OPERATOR:
New Carlton Rehab and Nursing Center,
LLC
405 Carlton Ave
Brooklyn, NY 11238

OPERATOR:
New East Side Nursing Home
25 Bialystoker Place
New York, NY 10002

OPERATOR:
New Glen Oaks Nursing Home, Inc
260-01 79th Avenue
Glen Oaks, NY 11004

OPERATOR:
New Gouverneur Hospital SNF
227 Madison Street
New York, NY 10002

OPERATOR:
New Paltz Center for Rehabilitation and
Nursing
1 Jansen Road, P.o. Box 909
New Paltz, NY 12561

OPERATOR:
New Vanderbilt Rehabilitation and Care
Center, Inc
135 Vanderbilt Ave
Staten Island, NY 10304

OPERATOR:
New York Center for Rehabilitation &
Nursing
26-13 21st Street
Astoria, NY 11102

OPERATOR:
New York State Veterans Home at Montrose
2090 Albany Post Rd
Montrose, NY 10548

OPERATOR:
Newark Manor Nursing Home Inc
222 West Pearl Street
Newark, NY 14513

OPERATOR:
Newfane Rehab & Health Care Center
2709 Transit Rd
Newfane, NY 14108

OPERATOR:
New-York-Presbyterian/Queens
56-45 Main Street
Flushing, NY 11355

OPERATOR:
Niagara Rehabilitation and Nursing Center
822 Cedar Avenue
Niagara Falls, NY 14301

OPERATOR:
North Gate Health Care Facility
7264 Nash Road
North Tonawanda, NY 14120

OPERATOR:
North Shore-Lij Orzac Center for
Rehabilitation
900 Franklin Avenue
Valley Stream, NY 11580

OPERATOR:
North Westchester Restorative Therapy and
Nursing Center
3550 Lexington Avenue
Mohegan Lake, NY 10547

OPERATOR:
Northeast Center for Rehabilitation and
Brain Injury
300 Grant Ave
Lake Katrine, NY 12449

OPERATOR:
Northern Dutchess Res Health Care
Facility, Inc
6525 Springbrook Avenue
Rhinebeck, NY 12572

OPERATOR:
Northern Manhattan Rehabilitation and
Nursing Center
116 East 125th St
New York, NY 10035

OPERATOR:
Northern Manor Geriatric Center Inc
199 N Middletown Road
Nanuet, NY 10954

OPERATOR:
Northern Metropolitan Residential Health
Care Facility Inc
225 Maple Avenue
Monsey, NY 10952

OPERATOR:
Northern Riverview Health Care Center, Inc
87 South Route 9w
Haverstraw, NY 10927

OPERATOR:
Northern Westchester Hospital
400 East Main Street
Mount Kisco, NY 10549

OPERATOR:
Northwell Health Stern Family Center for
Rehabilitation
330 Community Drive
Manhasset, NY 11030

OPERATOR:
Northwoods Rehabilitation and Nursing
Center at Moravia
7 Keeler Avenue
Moravia, NY 13118

OPERATOR:
Norwegian Christian Home and Health
Center
1270-67th Street
Brooklyn, NY 11219

OPERATOR:
Norwich Rehabilitation & Nursing Center
88 Calvary Drive
Norwich, NY 13815

OPERATOR:
Nottingham RCHF
1305 Nottingham Road
Jamesville, NY 13078

OPERATOR:
NY Congregational Nursing Center, Inc
135 Linden Boulevard
Brooklyn, NY 11226

OPERATOR:
Nyack Ridge Rehabilitation and Nursing
Center
476 Christian Herald Road
Valley Cottage, NY 10989

OPERATOR:
NYS Veterans Home
4211 State Highway 220
Oxford, NY 13830

OPERATOR:
NYS Veterans Home in NYC
178-50 Linden Blvd
Jamaica, NY 11434

OPERATOR:
Oak Hill Rehabilitation and Nursing Care
Center
602 Hudson St
Ithaca, NY 14850

OPERATOR:
Oasis Rehabilitation and Nursing, LLC
6 Frowein Road
Center Moriches, NY 11934

OPERATOR:
Oceanside Care Center Inc
2914 Lincoln Avenue
Oceanside, NY 11572

OPERATOR:
Oceanview Nursing & Rehabilitation
Center, LLC
315 Beach 9th Street
Far Rockaway, NY 11691

OPERATOR:
Oneida Center for Rehabilitation and
Nursing
1445 Kemble Street
Utica, NY 13501

OPERATOR:
Oneida Health Rehabilitation and Extended
Care
323 Genesee Street
Oneida, NY 13421

OPERATOR:
Onondaga Center for Rehabilitation and
Nursing
217 East Avenue
Minoa, NY 13116

OPERATOR:
Ontario Center for Rehabilitation and
Healthcare
3062 County Complex Drive
Canandaigua, NY 14424

OPERATOR:
Orchard Rehabilitation & Nursing Center
600 Bates Road
Medina, NY 14103

OPERATOR:
Our Lady of Consolation Nursing and
Rehabilitative Care Center
111 Beach Drive
West Islip, NY 11795

OPERATOR:
Our Lady of Mercy Life Center
2 Mercycare Lane
Guilderland, NY 12084

OPERATOR:
Our Lady of Peace Nursing Care Residence
5285 Lewiston Road
Lewiston, NY 14092

OPERATOR:
Oxford Nursing Home
144 So Oxford St
Brooklyn, NY 11217

OPERATOR:
Ozanam Hall of Queens Nursing Home Inc
42-41 201st Street
Bayside, NY 11361

OPERATOR:
Palatine Nursing Home
154 Lafayette Street
Palatine Bridge, NY 13428

OPERATOR:
Palm Gardens Center for Nursing and
Rehabilitation
615 Avenue C
Brooklyn, NY 11218

OPERATOR:
Park Avenue Extended Care Facility
425 National Boulevard
Long Beach, NY 11561

OPERATOR:
Park Gardens Rehabilitation & Nursing
Center LLC
6585 Broadway
Riverdale, NY 10471

OPERATOR:
Park Nursing Home
128 Beach 115th Street
Rockaway Park, NY 11694

OPERATOR:
Park Ridge Nursing Home
1555 Long Pond Road
Rochester, NY 14626

OPERATOR:
Park Terrace Care Center
59-20 Van Doren Street
Rego Park, NY 11368

OPERATOR:
Parker Jewish Institute for Health Care &
Rehab
271-11 76th Avenue
New Hyde Park, NY 11040

OPERATOR:
Parkview Care and Rehabilitation Center,
Inc.
5353 Merrick Road
Massapequa, NY 11758

OPERATOR:
Pathways Nursing and Rehabilitation
Center
1805 Providence Avenue
Niskayuna, NY 12309

OPERATOR:
Peconic Bay Skilled Nursing Facility
1300 Roanoke Avenue
Riverhead, NY 11901

OPERATOR:
Peconic Landing at Southold
1500 Brecknock Road
Greenport, NY 11944

OPERATOR:
Pelham Parkway Nursing Care and
Rehabilitation Facility LLC
2401 Laconia Ave
Bronx, NY 10469

OPERATOR:
Penfield Place
1700 Penfield Rd
Penfield, NY 14526

OPERATOR:
Peninsula Nursing and Rehabilitation
Center
50-15 Beach Channel Drive
Far Rockaway, NY 11691

OPERATOR:
Penn Yan Manor Nursing Home Inc
655 N Liberty Street
Penn Yan, NY 14527

OPERATOR:
Pine Haven Home
Ny Route 217
Philmont, NY 12565

OPERATOR:
Pine Valley Center for Rehabilitation and
Nursing
661 N Main St
Spring Valley, NY 10977

OPERATOR:
Pinnacle Multicare Nursing and
Rehabilitation Center
801 Co-Op City Boulevard
Bronx, NY 10475

OPERATOR:
Plattsburgh Rehabilitation and Nursing
Center
8 Bushey Boulevard
Plattsburgh, NY 12901

OPERATOR:
Pontiac Nursing Home
303 East River Road
Oswego, NY 13126

OPERATOR:
Premier Genesee Center for Nursing and
Rehabilitation
278 Bank Street
Batavia, NY 14020

OPERATOR:
Presbyterian Home for Central New York
Inc
4290 Middle Settlement Road
New Hartford, NY 13413

OPERATOR:
Promenade Rehabilitation and Health Care
Center
140 Beach 114th Street
Rockaway Park, NY 11694

OPERATOR:
Providence Rest, Inc.
3304 Waterbury Avenue
Bronx, NY 10465

OPERATOR:
Putnam Nursing & Rehabilitation Center
404 Ludingtonville Road
Holmes, NY 12531

OPERATOR:
Putnam Ridge
46 Mt Ebo Road North
Brewster, NY 10509

OPERATOR:
Quantum Rehabilitation and Nursing LLC
63 Oakcrest Ave
Middle Island, NY 11953

OPERATOR:
Queen of Peace Residence
110-30 221st St
Queens Village, NY 1142

OPERATOR:
Queens Boulevard Extended Care Facility
61-11 Queens Boulevard
Woodside, NY 11377

OPERATOR:
Queens Nassau Rehabilitation and Nursing
Center
520 Beach 19th Street
Far Rockaway, NY 11691

OPERATOR:
Rebekah Rehab and Extended Care Center
1072 Havemeyer Avenue
Bronx, NY 10462

OPERATOR:
Regal Heights Rehabilitation and Health
Care Center
70-05 35th Ave
Jackson Heights, NY 11372

OPERATOR:
Regeis Care Center
3200 Baychester Ave
Bronx, NY 10475

OPERATOR:
Regency Extended Care Center
65 Ashburton Avenue
Yonkers, NY 10701

OPERATOR:
Rego Park Nursing Home
111-26 Corona Avenue
Flushing, NY 1136

OPERATOR:
Renaissance Rehabilitation and Nursing
Care Center
4975 Albany Post Road
Staatsburg, NY 12580

OPERATOR:
Resort Nursing Home
430 Beach 68th Street
Arverne, NY 11692

OPERATOR:
Richmond Center for Rehabilitation and
Specialty Healthcare
91 Tompkins Avenue
Staten Island, NY 10304

OPERATOR:
River Ridge Living Center
100 Sandy Drive
Amsterdam, NY 12010

OPERATOR:
River View Rehabilitation and Nursing Care
Center
510 Fifth Avenue
Owego, NY 13827

OPERATOR:
Riverdale Nursing Home
641 West 230th St
Bronx, NY 10463

OPERATOR:
Riverside Center for Rehabilitation and
Nursing
90 No Main Street
Castleton-On-Hudson, NY 12033

OPERATOR:
Robinson Terrace Rehabilitation and
Nursing Center
28652 State Highway 23
Stamford, NY 12167

OPERATOR:
Rockaway Care Center
353 Beach 48th Street
Edgemere, NY 11691

OPERATOR:
Rockville Skilled Nursing & Rehabilitation
Center, LLC
50 Maine Avenue
Rockville Centre, NY 11570

OPERATOR:
Rome Memorial Hospital, Inc - RHCF
1500 North James Street
Rome, NY 13440

OPERATOR:
Rosa Coplon Jewish Home and Infirmary
2700 North Forest Road
Getzville, NY 14068

OPERATOR:
Rosary Hill Home
600 Linda Ave
Hawthorne, NY 10532

OPERATOR:
Roscoe Rehabilitation and Nursing Center
420 Rockland Road
Roscoe, NY 12776

OPERATOR:
Rosewood Rehabilitation and Nursing
Center
284 Troy Road
Rensselaer, NY 12144

OPERATOR:
Ross Center for Nursing and Rehabilitation
839 Suffolk Avenue
Brentwood, NY 11717

OPERATOR:
Rutland Nursing Home, Inc.
585 Schenectady Avenue
Brooklyn, NY 11203

OPERATOR:
Safire Rehabilitation of Northtowns, LLC
2799 Sheridan Drive
Tonawanda, NY 14150

OPERATOR:
Safire Rehabilitation of Southtowns, LLC
300 Dorrance Avenue
Buffalo, NY 14220

OPERATOR:
Saints Joachim & Anne Nursing and
Rehabilitation Center
2720 Surf Avenue
Brooklyn, NY 11224

OPERATOR:
Salamanca Rehabilitation & Nursing Center
451 Broad Street
Salamanca, NY 14779

OPERATOR:
Salem Hills Rehabilitation and Nursing
Center
539 Route 22, P.o. Box 360
Purdys, NY 10578

OPERATOR:
Samaritan Keep Nursing Home Inc
133 Pratt St
Watertown, NY 13601

OPERATOR:
Samaritan Senior Village, Inc.
22691 Campus Drive
Watertown, NY 13601

OPERATOR:
San Simeon by the Sound Center for
Nursing & Rehabilitation
61700 Route 48, Po Box 2122
Greenport, NY 11944

OPERATOR:
Sands Point Center for Health and
Rehabilitation
1440 Port Washington Blvd
Port Washington, NY 11050

OPERATOR:
Sans Souci Rehabilitation and Nursing
Center
115 Park Avenue
Yonkers, NY 10703

OPERATOR:
Sapphire Center for Rehabilitation and
Nursing of Central Queens, LLC
35-15 Parsons Blvd
Flushing, NY 11354

OPERATOR:
Sapphire Nursing and Rehab at Goshen
46 Harriman Drive
Goshen, NY 10924

OPERATOR:
Sapphire Nursing at Meadow Hill
172 Meadow Hill Road
Newburgh, NY 12550

OPERATOR:
Sapphire Nursing at Wappingers
37 Mesier Avenue
Wappingers Falls, NY 12590

OPERATOR:
Saratoga Center for Rehab and Skilled
Nursing Care
149 Ballston Avenue
Ballston Spa, NY 12020

OPERATOR:
Schaffer Extended Care Center
16 Guion Place
New Rochelle, NY 10802

OPERATOR:
Schenectady Center for Rehabilitation and
Nursing
526 Altamont Ave
Schenectady, NY 12303

OPERATOR:
Schervier Nursing Care Center
2975 Independence Ave
Bronx, NY 10463

OPERATOR:
Schervier Pavilion
22 Van Duzer Place
Warwick, NY 10990

OPERATOR:
Schoellkopf Health Center
621 Tenth Street
Niagara Falls, NY 14302

OPERATOR:
Schofield Residence
3333 Elmwood Avenue
Kenmore, NY 14217

OPERATOR:
Schulman and Schachne Institute for
Nursing and Rehabilitation
555 Rockaway Parkway
Brooklyn, NY 11212

OPERATOR:
Schuyler Hospital Inc and Long Term Care
Unit
220 Steuben Street
Montour Falls, NY 14865

OPERATOR:
Sea Crest Nursing and Rehabilitation
Center
3035 West 24th St
Brooklyn, NY 11224

OPERATOR:
Sea View Hospital, Rehabilitation Center
and Home
460 Brielle Ave
Staten Island, NY 10314

OPERATOR:
Seagate Rehabilitation and Nursing Center
3015 W 29 St
Brooklyn, NY 11224

OPERATOR:
Seneca Health Care Center
2987 Seneca Street
West Seneca, NY 14224

OPERATOR:
Seneca Hill Manor Inc
20 Manor Drive
Oswego, NY 13126

OPERATOR:
Seneca Nursing & Rehabilitation Center,
LLC
200 Douglas Drive
Waterloo, NY 13165

OPERATOR:
Seton Health at Schuyler Ridge Residentia
Healthcare
1 Abele Boulevard
Clifton Park, NY 12065

OPERATOR:
Shaker Place Rehabilitation and Nursing
Center
100 Heritage Lane
Albany, NY 12211

OPERATOR:
Sheepshead Nursing & Rehabilitation
Center
2840 Knapp St
Brooklyn, NY 11235

OPERATOR:
Shore View Nursing & Rehabilitation Cente
2865 Brighton 3rd Street
Brooklyn, NY 11235

OPERATOR:
Silver Lake Specialized Rehabilitation and
Care Center
275 Castleton Avenue
Staten Island, NY 10301

OPERATOR:
Silvercrest
144-45 87th Avenue
Jamaica, NY 11435

OPERATOR:
SKY View Rehabilitation and Health Care
Center, LLC
1280 Albany Post Road
Croton On Hudson, NY 10520

OPERATOR:
Slate Valley Center for Rehabilitation and
Nursing
10421 State Route 40
Granville, NY 12832

OPERATOR:
Smithtown Center for Rehabilitation &
Nursing Care
391 North Country Road
Smithtown, NY 11787

OPERATOR:
Sodus Rehabilitation & Nursing Center
6884 Maple Ave
Sodus, NY 14551

OPERATOR:
Soldiers and Sailors Memorial Hospital
Extended Care Unit
418 North Main Street
Penn Yan, NY 14527

OPERATOR:
South Shore Rehabilitation and Nursing
Center
275 W Merrick Road
Freeport, NY 11520

OPERATOR:
Split Rock Rehabilitation and Health Care
Center
3525 Baychester Ave
Bronx, NY 10466

OPERATOR:
Spring Creek Rehabilitation & Nursing Care
Center
660 Louisiana Avenue
Brooklyn, NY 11239

OPERATOR:
St Anns Community
1500 Portland Avenue
Rochester, NY 14621

OPERATOR:
Sprain Brook Manor Rehab
77 Jackson Ave
Scarsdale, NY 10583

OPERATOR:
St Anns Community
920 Cherry Ridge Boulevard
Webster, NY 14580

OPERATOR:
St Cabrini Nursing Home
115 Broadway
Dobbs Ferry, NY 10522

OPERATOR:
St Camillus Residential Health Care Facility
813 Fay Road
Syracuse, NY 13219

OPERATOR:
St Catherine Laboure Health Care Center
2157 Main Street
Buffalo, NY 14214

OPERATOR:
St Catherine of Siena Nursing and
Rehabilitation Care Center
52 Route 25a
Smithtown, NY 11787

OPERATOR:
St Johnland Nursing Center, Inc
395 Sunken Meadow Road
Kings Park, NY 11754

OPERATOR:
St Johns Health Care Corporation
150 Highland Avenue
Rochester, NY 14620

OPERATOR:
St Johnsville Rehabilitation and Nursing
Center
7 Timmerman Avenue
St Johnsville, NY 13452

OPERATOR:
St Josephs Home
950 Linden Street
Ogdensburg, NY 13669

OPERATOR:
St Josephs Home
950 Linden Street
Ogdensburg, NY 13669

OPERATOR:
St Luke Residential Health Care Facility Inc
299 East River Road
Oswego, NY 13126

OPERATOR:
St Marys Center Inc
516 West 126th Street
New York, NY 10027

OPERATOR:
St Patricks Home
66 Van Cortlandt Park South
Bronx, NY 10463

OPERATOR:
St Vincent Depaul Residence
900 Intervale Avenue
Bronx, NY 10459

OPERATOR:
St. James Rehabilitation & Healthcare
Center
275 Moriches Road
St James, NY 11780

OPERATOR:
St. John's Penfield Homes
65 Sonoma Drive
Fairport, NY 14450

OPERATOR:
St. Joseph's Hospital - Skilled Nursing
Facility
555 St. Joseph's Boulevard
Elmira, NY 14902

OPERATOR:
St. Josephs Place
160 East Main Street
Port Jervis, NY 12771

OPERATOR:
St. Margaret's Center
27 Hackett Boulevard
Albany, NY 12208

OPERATOR:
St. Mary's Hospital for Children
29-01 216th Street
Bayside, NY 11360

OPERATOR:
St. Peter's Nursing and Rehabilitation
Center
301 Hackett Blvd
Albany, NY 12208

OPERATOR:
Staten Island Care Center
200 Lafayette Avenue
Staten Island, NY 10301

OPERATOR:
Steuben Center for Rehabilitation and
Healthcare
7009 Rumsey Street Extension
Bath, NY 14810

OPERATOR:
Suffolk Center for Rehabilitation and
Nursing
25 Schoenfeld Blvd
Patchogue, NY 11772

OPERATOR:
Sullivan County Adult Care Center
256 Sunset Lake Road, P.o. Box 671
Liberty, NY 12754

OPERATOR:
Sunharbor Manor
255 Warner Avenue
Roslyn Heights, NY 11577

OPERATOR:
Sunnyside Care Center
7000 Collamer Rd
East Syracuse, NY 13057

OPERATOR:
Sunrise Manor Center for Nursing and
Rehabilitation
1325 Brentwood Road
Bay Shore, NY 11706

OPERATOR:
Sunset Nursing and Rehabilitation Center,
Inc.
232 Academy Street
Boonville, NY 13309

OPERATOR:
Sunshine Children's Home and Rehab
Center
15 Spring Valley Road
Ossining, NY 10562

OPERATOR:
Surge Rehabilitation and Nursing LLC
49 Oakcrest Avenue
Middle Island, NY 11953

OPERATOR:
Susquehanna Nursing & Rehabilitation
Center, LLC
282 Riverside Dr
Johnson City, NY 13790

OPERATOR:
Sutton Park Center for Nursing and
Rehabilitation
31 Lockwood Avenue
New Rochelle, NY 10801

OPERATOR:
Syracuse Home Association
7740 Meigs Road
Baldwinsville, NY 13027

OPERATOR:
Tarrytown Hall Care Center
20 Wood Court
Tarrytown, NY 10591

OPERATOR:
Ten Broeck Center for Rehabilitation &
Nursing
One Commons Drive
Lake Katrine, NY 12449

OPERATOR:
Terence Cardinal Cooke Health Care Center
1249 Fifth Avenue
New York, NY 10029

OPERATOR:
Teresian House Nursing Home Co Inc
200 Washington Ave Ext
Albany, NY 12203

OPERATOR:
Terrace View Long Term Care Facility
462 Grider Street
Buffalo, NY 14215

OPERATOR:
The Amsterdam at Harborside
300 East Overlook
Port Washington, NY 11050

OPERATOR:
The Baptist Home at Brookmeade
46 Brookmeade Drive
Rhinebeck, NY 12572

OPERATOR:
The Brightonian, Inc
1919 Elmwood Avenue
Rochester, NY 14620

OPERATOR:
The Brook at High Falls Nursing Home and
Rehabilitation Center
2150 St. Paul Street
Rochester, NY 14621

OPERATOR:
The Center for Nursing and Rehabilitation
at Hoosick Falls
21 Danforth Street
Hoosick Falls, NY 12090

OPERATOR:
The Chateau at Brooklyn Rehabilitation and
Nursing Center
3457 Nostrand Avenue
Brooklyn, NY 11229

OPERATOR:
The Citadel Rehab and Nursing Center at
Kingsbridge
3400 Cannon Place
Bronx, NY 10463

OPERATOR:
The Commons On St. Anthony, A Skilled
Nursing & Short Term Rehabilitation
Community
3 St Anthony Street
Auburn, NY 13021

OPERATOR:
The Cottages at Garden Grove, A Skilled
Nursing Community
5460 Meltzer Court
Cicero, NY 13039

OPERATOR:
The Eleanor Nursing Care Center
419 North Quaker Lane
Hyde Park, NY 12538

OPERATOR:
The Emerald Peek Rehabilitation and
Nursing Center
2000 E Main Street
Peekskill, NY 10566

OPERATOR:
The Enclave at Rye Rehabilitation and
Nursing Center
1000 High St
Port Chester, NY 10573

OPERATOR:
The Five Towns Premier Rehabilitation &
Nursing Center
1050 Central Avenue
Woodmere, NY 11598

OPERATOR:
The Friendly Home
3156 East Avenue
Rochester, NY 14618

OPERATOR:
The Grand Pavilion for Rehab & Nursing at
Rockville Centre
41 Maine Avenue
Rockville Centre, NY 11570

OPERATOR:
The Grand Rehabilitation and Nursing at
Barnwell
3230 Church Street
Valatie, NY 12184

OPERATOR:
The Grand Rehabilitation and Nursing at
Batavia
257 State St
Batavia, NY 14020

OPERATOR:
The Grand Rehabilitation and Nursing at
Chittenango
331 Russell Street
Chittenango, NY 13037

OPERATOR:
The Grand Rehabilitation and Nursing at
Great Neck
15 St Pauls Place
Great Neck, NY 11021

OPERATOR:
The Grand Rehabilitation and Nursing at
Guilderland
428 State Route 146
Altamont, NY 12009

OPERATOR:
The Grand Rehabilitation and Nursing at
Mohawk
99 Sixth Avenue
Ilion, NY 13357

OPERATOR:
The Grand Rehabilitation and Nursing at
Pawling
9 Reservoir Road
Pawling, NY 12564

OPERATOR:
The Grand Rehabilitation and Nursing at
Queens
157-15 19th Avenue
Whitestone, NY 11357

OPERATOR:
The Grand Rehabilitation and Nursing at
River Valley
140 Main St
Poughkeepsie, NY 12601

OPERATOR:
The Grand Rehabilitation and Nursing at
Rome
801 North James Street
Rome, NY 13440

OPERATOR:
The Grand Rehabilitation and Nursing at
South Point
One Long Beach Road
Island Park, NY 11558

OPERATOR:
The Grand Rehabilitation and Nursing at
Utica
1657 Sunset Ave
Utica, NY 13502

OPERATOR:
The Grove at Valhalla Rehabilitation and
Nursing Center
61 Grasslands Road
Valhalla, NY 10595

OPERATOR:
The Hamlet Rehabilitation and Healthcare
Center at Nesconset
100 Southern Boulevard
Nesconset, NY 11767

OPERATOR:
The Hamptons Center for Rehabilitation
and Nursing
64 County Road 39
Southampton, NY 11968

OPERATOR:
The Heritage Rehabilitation and Health Care
Center
5606 15th Ave
Brooklyn, NY 11219

OPERATOR:
The Highlands at Brighton
5901 Lac De Ville Blvd
Rochester, NY 14618

OPERATOR:
The Hurlbut
1177 East Henrietta Rd
Rochester, NY 14623

OPERATOR:
The Knolls
55 Grasslands Road
Valhalla, NY 10595

OPERATOR:
The New Jewish Home, Manhattan
120 West 106th Street
New York, NY 10025

OPERATOR:
The New Jewish Home, Sarah Neuman
845 Palmer Avenue
Mamaroneck, NY 10543

OPERATOR:
The Osborn
101 Theall Road
Rye, NY 10580

OPERATOR:
The Paramount at Somers Rehabilitation
and Nursing Center
Route 100
Somers, NY 10589

OPERATOR:
The Pavilion at Queens for Rehabilitation &
Nursing
36-17 Parsons Boulevard
Flushing, NY 11354

OPERATOR:
The Pearl Nursing Center of Rochester
1335 Portland Avenue
Rochester, NY 14621

OPERATOR:
The Phoenix Rehabilitation and Nursing
Center
140 St Edwards Street
Brooklyn, NY 11201

OPERATOR:
The Pines at Catskill Center for Nursing &
Rehabilitation
154 Jefferson Heights
Catskill, NY 12414

OPERATOR:
The Pines at Glens Falls Center for Nursing
& Rehabilitation
170 Warren Street
Glens Falls, NY 12801

OPERATOR:
The Pines at Poughkeepsie Center for
Nursing & Rehabilitation
100 Franklin Street
Poughkeepsie, NY 12601

OPERATOR:
The Pines at Utica Center for Nursing &
Rehabilitation
1800 Butterfield Ave
Utica, NY 13501

OPERATOR:
The Pines Healthcare & Rehabilitation
Centers Machias Campus
9822 Route 16
Machias, NY 14101

OPERATOR:
The Pines Healthcare & Rehabilitation
Centers Olean Campus
2245 West State Street
Olean, NY 14760

OPERATOR:
The Plaza Rehab and Nursing Center
100 West Kingsbridge Road
Bronx, NY 10468

OPERATOR:
The Riverside
150 Riverside Drive
New York, NY 10024

OPERATOR:
The Shore Winds, LLC
425 Beach Avenue
Rochester, NY 14612

OPERATOR:
The Steven and Alexandra Cohen Pediatric
Long Term Care Pavilion
95 Bradhurst Avenue
Valhalla, NY 10595

OPERATOR:
The Valley View Center for Nursing Care
and Rehabilitation
2 Glenmere Cove Road
Goshen, NY 10924

OPERATOR:
The Villages of Orleans Health and
Rehabilitation Center
14012 Route 31
Albion, NY 14411

OPERATOR:
The Wartburg Home
Bradley Avenue
Mount Vernon, NY 10552

OPERATOR:
The Willows at Ramapo Rehabilitation and
Nursing Center
30 Cragmere Road
Suffern, NY 10901

OPERATOR:
Throgs Neck Rehabilitation & Nursing
Center
707 Throgs Neck Expressway
Bronx, NY 10465

OPERATOR:
Tolstoy Foundation Rehabilitation and
Nursing Center
100 Lake Road
Valley Cottage, NY 10989

OPERATOR:
Townhouse Center for Rehabilitation &
Nursing
755 Hempstead Turnpike
Uniondale, NY 11553

OPERATOR:
Triboro Center for Rehabilitation and
Nursing
1160 Teller Ave
Bronx, NY 10456

OPERATOR:
Troy Center for Rehabilitation and Nursing
49 Marvin Avenue
Troy, NY 12180

OPERATOR:
Trustees of the Eastern Star Hall and Home
of the State of New York
8290 State Rt 69 (po Box S)
Oriskany, NY 13424

OPERATOR:
Union Plaza Care Center
33-23 Union Street
Flushing, NY 11354

OPERATOR:
United Health Services Hospitals Inc. -
Binghamton General Hospital
10-42 Mitchell Avenue
Binghamton, NY 13903

OPERATOR:
United Hebrew Geriatric Center
391 Pelham Road
New Rochelle, NY 10805

OPERATOR:
United Helpers Canton Nursing Home
205 State Street Road
Canton, NY 13617

OPERATOR:
United Helpers Nursing Home
8101 State Highway 68
Ogdensburg, NY 13669

OPERATOR:
Unity Living Center
89 Genesee St
Rochester, NY 14611

OPERATOR:
University Center for Rehabilitation and
Nursing
2505 Grand Ave
Bronx, NY 10468

OPERATOR:
Upper East Side Rehabilitation and Nursing
Center
211 East 79 St
New York, NY 10021

OPERATOR:
Upstate University Hospital at Community
General
4900 Broad Road
Syracuse, NY 13215

OPERATOR:
Utica Rehabilitation & Nursing Center
2535 Genesee Street
Utica, NY 13501

OPERATOR:
Valley Health Services Inc
690 West German Street
Herkimer, NY 13350

OPERATOR:
Valley View Manor Nursing Home
40 Park Street
Norwich, NY 13815

OPERATOR:
Van Duyn Center for Rehabilitation and
Nursing
5075 West Seneca Turnpike
Syracuse, NY 13215

OPERATOR:
Van Rensselaer Manor
85 Bloomingrove Drive
Troy, NY 12180

Verrazano Nursing Home
100 Castleton Avenue
Staten Island, NY 10301

Vestal Park Rehabilitation and Nursing
Center
105 West Sheedy Road
Vestal, NY 13850

Victoria Home
25 N Malcolm Street
Ossining, NY 10562

OPERATOR:
Villagecare Rehabilitation and Nursing
Center
214 West Houston Street
New York, NY 10014

OPERATOR:
Warren Center for Rehabilitation and
Nursing
42 Gurney Lane
Queensbury, NY 12804

OPERATOR:
Washington Center for Rehabilitation and
Healthcare
Route 40
Argyle, NY 12809

OPERATOR:
Waters Edge Rehab & Nursing Center at
Port Jefferson
150 Dark Hollow Road
Port Jefferson, NY 11777

OPERATOR:
Waterview Hills Rehabilitation and Nursing
Center
537 Route 22, P.o. Box 257
Purdys, NY 10578

OPERATOR:
Waterview Nursing Care Center
119-15 27th Avenue
Flushing, NY 11354

OPERATOR:
Waterville Residential Care Center
220 Tower Street
Waterville, NY 13480

OPERATOR:
Wayne Center for Nursing & Rehabilitation
3530 Wayne Avenue
Bronx, NY 10467

OPERATOR:
Wayne County Nursing Home
1529 Nye Road
Lyons, NY 14489

OPERATOR:
Wayne Health Care
100 Sunset Drive
Newark, NY 14513

OPERATOR:
Wedgewood Nursing and Rehabilitation
Center
5 Church Street
Spencerport, NY 14559

OPERATOR:
Wells Nursing Home Inc
201 W Madison Avenue
Johnstown, NY 12095

OPERATOR:
Wellsville Manor Care Center
4192a Bolivar Road
Wellsville, NY 14895

OPERATOR:
Wesley Gardens Corporation
3 Upton Park
Rochester, NY 14607

OPERATOR:
Wesley Health Care Center Inc
131 Lawrence Street
Saratoga Springs, NY 12866

OPERATOR:
West Lawrence Care Center, LLC
1410 Seagirt Blvd
Far Rockaway, NY 11691

OPERATOR:
Westchester Center for Rehabilitation &
Nursing
10 Claremont Ave
Mount Vernon, NY 10550

OPERATOR:
Western New York State Veterans Home
220 Richmond Avenue
Batavia, NY 14020

OPERATOR:
Westhampton Care Center
78 Old Country Road
Westhampton, NY 11977

OPERATOR:
White Oaks Rehabilitation and Nursing
Center
8565 Jericho Turnpike
Woodbury, NY 11797

OPERATOR:
White Plains Center for Nursing Care
220 West Post Road
White Plains, NY 10606

OPERATOR:
Wilkinson Residential Health Care Facility
4988 Sthwy 30
Amsterdam, NY 12010

OPERATOR:
Williamsbridge Center for Rehabilitation
and Nursing
1540 Tomlinson Avenue
Bronx, NY 10461

OPERATOR:
Williamsville Suburban LLC
163 South Union Road
Williamsville, NY 14221

OPERATOR:
Willow Point Rehabilitation and Nursing
Center
3700 Old Vestal Road
Vestal, NY 13850

OPERATOR:
Windsor Park Nursing Home
212-40 Hillside Avenue
Queens Village, NY 11427

OPERATOR:
Wingate at Beacon
10 Hastings Dr
Beacon, NY 12508

OPERATOR:
Wingate of Dutchess
3 Summit Court
Fishkill, NY 12524

OPERATOR:
Wingate of Ulster
One Wingate Way
Highland, NY 12528

OPERATOR:
Woodcrest Rehabilitation & Residential
Health Care Center., LLC
119-09 26th Avenue
College Point, NY 11354

OPERATOR:
Woodhaven Nursing Home
1360 Route 112
Port Jefferson Station, NY 11776

OPERATOR:
Woodland Pond at New Paltz
100 Woodland Pond Circle
New Paltz, NY 12561

OPERATOR:
Woodside Manor Nursing Home Inc
2425 Clinton Avenue South
Rochester, NY 14618

OPERATOR:
Workmen's Circle Multicare Center
3155 Grace Avenue
Bronx, NY 10469

OPERATOR:
Wyoming County Community Hospital SNF
400 North Main Street
Warsaw, NY 14569

OPERATOR:
Yonkers Gardens Center for Nursing and
Rehabilitation
115 South Broadway
Yonkers, NY 10701

OPERATOR:
Yorktown Rehabilitation & Nursing Center
2300 Catherine Street
Cortlandt Manor, NY 10567

Jeremy Strauss
The Grand
17-20 Whitestone Expressway
Whitestone, NY 11357

Ben Philipson
68 Highview Road
Monsey, NY 10952

Mordy Lahasky
Med Healthcare
34 Lord Avenue
Lawrence, NY 11559

Pasquale DeBenedictis
Cassena
830 Park Avenue
Huntington, NY 11743

Sam Sherman
255 Warner Avenue
Roselyn Heights, NY 11577

Joel Landau
Allure
755 Second Avenue
2nd Floor
New York, NY 10017

Lizer Jozefovic
Epic
1280 Albany Post Road
Croton-on-Hudson, N.Y. 10520

Jonathan Bleier
c/o Highfield Gardens Care Center of
Great Neck
199 Community Drive
Great Neck, NY 11021

Kenneth Rozenberg
Centers Healthcare
1010 Underhill Avenue
Bronx, NY 10472

Ben Landa
945 Broadway
Woodmere, NY 11598

Mark Friedman
Carerite
180 Sullivan Ave, 3201
Englewood, NJ 07632